■ In the Matter of PATRICK L. CAPRI, as Administrator of the Estate of MARY CAPRI, Deceased, Petitioner, v RICHARD F. DAINES, M.D., Commissioner, New York State Department of Health, et al., Respondents. [935 NYS2d 761]—

Memorandum: In this CPLR article 78 proceeding, petitioner contends, as administrator of the estate of his mother (decedent), that the determination of Richard F. Daines, M.D., Commissioner, New York State Department of Health (respondent) is not supported by substantial evidence. Respondent upheld the determination of respondents Lucille A. Soldato, Commissioner, Oneida County Department of Social Services, and Oneida County Department of Social Services (hereafter, DSS respondents) that decedent made certain uncompensated transfers prior to her admission in a skilled nursing facility. We reject petitioner's contention.

"In reviewing a Medicaid eligibility determination made after a fair hearing, 'the court must review the record, as a whole, to determine if the [respondent's] decisions are supported by substantial evidence and are not affected by an error of law' " (*Matter of Barbato v New York State Dept. of Health*, 65 AD3d 821, 822-823 [2009], *lv denied* 13 NY3d 712 [2009]). Decedent presented evidence at the fair hearing that she and petitioner had a joint checking account and that certain expenditures, primarily for home improvement and repair of petitioner's home, where decedent also lived, were paid from that account. In addition, decedent alleged that cash withdrawals used for food, clothing and medicine were made from the joint account. Respon-

dent determined that the transfers related to petitioner's home were not for the benefit of decedent inasmuch as she did not have an interest in the home. He further determined that the DSS respondents were unable to verify how cash withdrawals were expended. With respect to two transfers from the joint account to decedent's granddaughters, respondent determined that the lack of a history of gift giving, as well as decedent's advanced age and poor health, supported a determination that the transfers were not made "exclusively for a purpose other than to qualify for medical assistance" (Social Services Law § 366 [5] [d] [3] [iii] [B]; *see Matter of Gabrynowicz v New York State Dept. of Health*, 37 AD3d 464, 465-466 [2007]). We conclude that respondent's determination that the transfers from the joint account were made for less than fair market value is supported by substantial evidence (*see Gabrynowicz*, 37 AD3d at 465; *see generally Barbato*, 65 AD3d at 822-823), i.e., "such relevant proof as a reasonable mind may accept as adequate to support a conclusion or ultimate fact" (*300 Gramatan Ave. Assoc. v State Div. of Human Rights*, 45 NY2d 176, 180 [1978]; *see Matter of Ridge Rd. Fire Dist. v Schiano*, 16 NY3d 494, 499 [2011]). Present—Scudder, P.J., Centra, Fahey, Carni and Sconiers, JJ.